**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Steven Robert WELLS, Defendant–Appellant.**

No. 04–30272.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Oct. 12, 2004.

Camille Ann Domingue, Assistant U.S. Attorney, Lafayette, LA, for Plaintiff–Appellee.

Joseph R. Streva, Jr., Lafayette, LA, for Defendant–Appellant.

Before DAVIS, SMITH, and DENNIS, Circuit Judges.

PER CURIAM: *

Steven Robert Wells appeals the sentence imposed following his guilty plea conviction for production of child pornography. Wells was sentenced to 151 months' imprisonment to be followed by a three-year term of supervised release.

Wells argues that the district court clearly erred in making an adjustment to his offense level based on his obstruction of justice. There is evidence in the record that Wells attempted to destroy and discarded material evidence in the case. However, there was no specific evidence presented that Wells was aware that there was an investigation underway or about to commence at the time that Wells partially burned and discarded the evidence.

U.S.S.G. § 3C1.1 of the Sentencing Guidelines provides for a two-level increase in the defendant's offense level if the defendant obstructs or impedes, or attempts to obstruct or impede, the administration of justice. The court has determined that "the guideline specifically limits applicable conduct to that which occurs *during* an investigation." *United States v. Clayton*, 172 F.3d 347, 355 (5th Cir.1999). The defendant must also be aware of the

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

investigation. *United States v. Lister,* 53 F.3d 66, 71 (5th Cir.1995).

Because there was no evidence that Wells was aware that an investigation had commenced or was about to commence when he partially destroyed and disposed of the evidence, the district court clearly erred in making the adjustment for the obstruction of justice. *United States v. Storm,* 36 F.3d 1289, 1295 (5th Cir.1994). The sentence is VACATED and the case is REMANDED for resentencing in accord with the sentencing guidelines.

SENTENCE VACATED AND RE-MANDED.